**Giovanni LARA, Appellant,**

v.

**Joseph V. SMITH.**

Nos. 05–1221, 05–1378.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 25, 2005.

Decided May 31, 2005.

Giovanni Lara, Lewisburg, PA, Pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Joseph V. Smith.

Before SLOVITER, BARRY and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Giovanni Lara appeals from an order of the United States District Court for the Middle District of Pennsylvania, dismissing his habeas petition for lack of jurisdiction, and from orders denying his motions filed pursuant to Rules 59(e) and 60(b) of

the Federal Rules of Civil Procedure.[1] We will affirm.

Lara was convicted in the United States District Court for the District of Rhode Island and was given a sentence of life in prison for car-jacking and witness intimidation. As part of this sentence, Lara was also ordered to pay restitution in the amount of $234,000. It does not appear that Lara challenged the restitution order on direct appeal. *See United States v. Lara*, 181 F.3d 183, 190 (1st Cir.1999). Lara subsequently filed a motion pursuant to 28 U.S.C. § 2255, which was denied.

On November 17, 2004, Lara filed a habeas petition pursuant to 28 U.S.C. § 2241 in the Middle District, which is the district of his confinement. His petition alleges that the sentencing court imposed an illegal restitution order, as it imposed restitution under the Mandatory Victim Restitution Act, instead of the Victim Witness Protection Act, which Lara believes applies. He also claimed that the sentencing court did not make required factual findings before imposing restitution, and that his trial counsel and appellate counsel were ineffective for failing to raise the issues. Lara argued that 28 U.S.C. § 2255 was inadequate and ineffective to bring a challenge to his restitution order, and that he could thus proceed under § 2241.

The District Court agreed that Lara could not raise his challenge in a § 2255 motion, but rejected his argument that he could do so via a § 2241 habeas petition. We agree. In his Rule 59(e) motion, Lara cited a non-precedential opinion of this Court, *Galluzzi v. Jusino*, 49 Fed.Appx. 391 (3d Cir.2002), for the proposition that a restitution challenge may be brought in a § 2241 petition because the challenge is to the execution of one's sentence. As the District Court correctly noted, *Galluzzi* involved a challenge to a restitution schedule established by the Bureau of Prisons, and did not challenge the validity of the restitution order itself. Thus, *Galluzzi* did involve the execution of a sentence, which is cognizable in a § 2241 petition. *See Coady v. Vaughn*, 251 F.3d 480, 485–86 (3d Cir.2001). In contrast, Lara challenges the validity of the restitution order in his case, and not its execution. That is not a claim cognizable in a § 2241 petition.[2] We express no opinion as to whether he could challenge the order via a writ of error coram nobis in the sentencing court.

For the foregoing reasons, we will affirm the District Court's judgment.

---

1. We have jurisdiction to consider each of these orders. A timely-filed Rule 59(e) motion extends the time to appeal until the order disposing of the motion is entered. Fed. R.App. P. Rule 4(a)(4). Lara timely appealed following the denial of his Rule 59(e) motion, and also timely appealed following the denial of his Rule 60(b) motion.

2. In his reply brief, Lara argues that his co-defendant, George Sepulveda, who also filed a § 2241 petition challenging his restitution order, "was allowed to have his claims herd [sic] under section 2241, and was transfered [sic] back to Rhode Island." Lara is half

right. According to the order he attaches as an exhibit, the District Court in Sepulveda's case "converted Petitioner's § 2241 Habeas Petition into a petition for writ of error *coram nobis*" and transferred the action to the sentencing court in Rhode Island. *See Sepulveda v. Smith*, M.D. Pa. Civ. No. 04–CV–02493, Report and Recommendation, at 2, 6 (attached to Lara's reply brief); *Sepulveda v. Smith*, M.D. Pa. Civ. No. 04–CV–02493, District Court order entered March 31, 2005 (adopting Report and Recommendation). Thus, Sepulveda was not allowed to proceed under § 2241.